**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MINNESOTA

Case number *(if known)* _____  Chapter **11**

☐ Check if this an
   amended filing

Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy
**04/20**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **LOCAL MOTION MN, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **47-2641444** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **2500 WALNUT STREET STE 200**<br>**ROSEVILLE, MN 55113**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Ramsey**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **https://www.localmotionmovers.com/**

6. **Type of debtor**

   ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

   ☐ Partnership (excluding LLP)

   ☐ Other. Specify: _____

Debtor   **LOCAL MOTION MN, LLC**                                    Case number (*if known*) _____
_____
Name

**7.   Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
_____**4931**_____

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | District | _____ | When | _____ | Case number | _____ |
| | District | _____ | When | _____ | Case number | _____ |

Debtor   **LOCAL MOTION MN, LLC**                                                    Case number (*if known*) _____
_____Name_____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district?***

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____
         Contact name _____
         Phone _____

| | |
|---|---|
| ■ | **Statistical and administrative information** |

**13. Debtor's estimation of available funds**   .   *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor   **LOCAL MOTION MN, LLC**                                    Case number (*if known*) _____
          Name

☐ $50,001 - $100,000              ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000             ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million           ☐ $100,000,001 - $500 million       ☐ More than $50 billion

Debtor   **LOCAL MOTION MN, LLC**                                    Case number (*if known*) _____
         Name

---

■      **Request for Relief, Declaration, and Signatures**

---

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **September 10, 2021**
              MM / DD / YYYY

**X** **/s/ MITCHEL RITTENHOUSE**                          **MITCHEL RITTENHOUSE**
Signature of authorized representative of debtor           Printed name

Title   **CFO**

---

**18. Signature of attorney**

**X** **/s/ JOHN D. LAMEY III**                    Date **September 10, 2021**
Signature of attorney for debtor                        MM / DD / YYYY

**JOHN D. LAMEY III 0312009**
Printed name

**LAMEY LAW FIRM, P.A.**
Firm name

**980 INWOOD AVE N**
**OAKDALE, MN 55128-7094**
Number, Street, City, State & ZIP Code

Contact phone   **651.209.3550**      Email address   **JLAMEY@LAMEYLAW.COM**

**0312009 MN**
Bar number and State

---

Official Form 201       **Voluntary Petition for Non-Individuals Filing for Bankruptcy**       page 5

**Fill in this information to identify the case:**

Debtor name   **LOCAL MOTION MN, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule* _____

■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **September 10, 2021**         X **/s/ MITCHEL RITTENHOUSE**
                                              Signature of individual signing on behalf of debtor

                                              **MITCHEL RITTENHOUSE**
                                              Printed name

                                              **CFO**
                                              Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **LOCAL MOTION MN, LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF MINNESOTA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **8625 MONTICELLO LN, LLC 750 CENTRAL AVE E Saint Michael, MN 55376** | | **UNSECURED/JUDGMENT LIEN (THIS CLAIM IS SUBJECT TO THE LANDLORD CAP, 502(b)(6)** | **Disputed** | | | **$450,000.00** |
| **ANNA CHEN 6136 WATERMAN BLVD Saint Louis, MO 63113** | | **UNSECURED** | | | | **$500,000.00** |
| **BUSINESS CENTERS 6327 CAMBRIDGE ST. ST. LOUIS PARK, MN 55416** | | **UNSECURED** | | | | **$13,508.30** |
| **CHALMERS & COMPANY, PLLC 5810 W 78TH ST. SUITE 100 Minneapolis, MN 55439** | | **UNSECURED** | | | | **$28,800.00** |
| **DIESEL MINNESOTA 1743 COUNTY RD C WEST ROSEVILLE, MN 55113** | | **UNSECURED** | | | | **$18,920.20** |
| **FSM HOLDINGS LLC 4600 TOWSON AVE Fort Smith, AR 72901** | | **JUDGMENT** | | | | **$278,000.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **LOCAL MOTION MN, LLC**                                     Case number *(if known)*
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **GARY AND JEANNIE SMITH 2935 AUTUMN WOODS Chaska, MN 55318** | | **UNSECURED** | | | | **$341,149.00** |
| **HOGLAND BODY & EQUIPMENT INC 307 CHELSEA RD. PO BOX 1147 Monticello, MN 55362** | | **UNSECURED** | | | | **$10,200.00** |
| **IRS PO BOX 7346 Philadelphia, PA 19101-7346** | | **PRIORITY TAXES** | | | | **$550,000.00** |
| **JEFF GU 260 PINE HOLLOW DR Circle Pines, MN 55014** | | **UNSECURED** | | | | **$100,000.00** |
| **MINNESOTA DEPT OF REV COLLECTION DIVISION PO BOX 64564 Saint Paul, MN 55164-0564** | | **SALES TAX** | | | | **$21,582.72** |
| **MITCHEL RITTENHOUSE 5036 E CORY Cave Creek, AZ 85331** | | **PRIORITY WAGE CLAIM** | | | | **$27,835.35** |
| **MITCHEL RITTENHOUSE 5036 E CORY Cave Creek, AZ 85331** | | **UNSECURED** | | | | **$249,985.00** |
| **NETSIRV TECHNOLOGY 18219 TRISTRAM WAY EDEN PRAIRIE, MN 55346** | | **UNSECURED** | | | | **$97,500.00** |
| **PAN YUE 3824 WELCOME AVE N CRYSTAL, MN 55422** | | **UNSECURED** | | | | **$400,000.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **LOCAL MOTION MN, LLC**                                   Case number *(if known)*
    Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **PROGRESSIVE CONVERTING PRO-CON 13100 12TH AVE N STE 2 PLYMOUTH, MN 55441** | | **UNSECURED** | | | | **$19,875.00** |
| **RAB ACCOUNTING & CONSULTING LLC PO BOX 447 Mound, MN 55364** | | **JUDGMENT** | | | | **$23,293.62** |
| **STEVEN E BOYNTON ATTORNEY AT LAW 400 S 4TH ST STE 1012 Minneapolis, MN 55415** | | **ATTORNEY FEES** | | | | **$12,000.00** |
| **US SMALL BUSINESS ADMIN MINNESOTA DISTRICT OFFICE 330 2nd AVE S STE 430 Minneapolis, MN 55401-2224** | | **UNSECURED / PPP LOAN** | **Contingent** | | | **$150,000.00** |
| **WINTHROP AND WEINSTINE ATTN ACCOUNTS PAYABLE 225 South Sixth Street STE 3500 Minneapolis, MN 55402** | | **UNSECURED** | | | | **$33,605.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **LOCAL MOTION MN, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)  _____

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                12/15

| Part 1: | Summary of Assets |
|---|---|

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................................   $ **0.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.............................................................................................   $ **415,142.37**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*..............................................................................................   $ **415,142.37**

| Part 2: | Summary of Liabilities |
|---|---|

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................   $ **254,768.80**

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................................   $ **599,418.07**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................   +$ **2,737,697.24**

4.   **Total liabilities** ........................................................................................................
   Lines 2 + 3a + 3b     $ **3,591,884.11**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **LOCAL MOTION MN, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property
**12/15**

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest** |
| --- | --- |
| 2.   **Cash on hand** | **$100.00** |

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1.   **FLAGSHIP BANK (NEGATIVE BALANCE)** | **CHECKING** | **2051** | **$0.00** |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
| --- | --- |
| | **$100.00** |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.   **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1.   **SECURITY DEPOSIT WITH LANDLORD - AMOUNT $14,937.80** | **$0.00** |
| --- | --- |

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Debtor   **LOCAL MOTION MN, LLC**                                    Case number *(If known)* _____
Name

9.   **Total of Part 2.**                                                                      **$0.00**

Add lines 7 through 8. Copy the total to line 81.

**Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.

■ Yes Fill in the information below.

11.   **Accounts receivable**

11a. 90 days old or less: _____**245,041.37**_____ - _____**10,000.00**_____ = .... _____**$235,041.37**_____

face amount                            doubtful or uncollectible accounts

12.   **Total of Part 3.**                                                                     **$235,041.37**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.

☐ Yes Fill in the information below.

**Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.

■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** | | | | |
| 20.   **Work in progress** | | | | |
| 21.   **Finished goods, including goods held for resale** | | | | |
| 22.   **Other inventory or supplies** **800 STORAGE PODS** | | $0.00 | Liquidation | $160,000.00 |

23.   **Total of Part 5.**                                                                     **$160,000.00**

Add lines 19 through 22.  Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

Official Form 206A/B                  Schedule A/B Assets - Real and Personal Property                  page 2

Debtor   **LOCAL MOTION MN, LLC**                                   Case number *(If known)* _____
          Name

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

## Part 7:   Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **OFFICE FURNITURE, FIXTURES AND ELECTRONICS** | | **Liquidation** | **$20,000.00** |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**                                                                                          **$20,000.00**
    Add lines 39 through 42.  Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ■ No
    ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

## Part 8:   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **LEASED VEHICLES - SEE ATTACHED EXHIBIT 1** | **$0.00** | **N/A** | **$1.00** |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor      **LOCAL MOTION MN, LLC**                                          Case number *(If known)* _____
            Name

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
       machinery and equipment)**

51.    **Total of Part 8.**                                                            | **$1.00** |

       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 9: | **Real property** |

54. **Does the debtor own or lease any real property?**

       ■ No.  Go to Part 10.
       ☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |

59. **Does the debtor have any interests in intangibles or intellectual property?**

       ■ No.  Go to Part 11.
       ☐ Yes Fill in the information below.

| Part 11: | **All other assets** |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

       ■ No.  Go to Part 12.
       ☐ Yes Fill in the information below.

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 4

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **LOCAL MOTION MN, LLC**                                    Case number *(If known)* _____
         Name

| Part 12: | **Summary** |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $100.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $235,041.37 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $160,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $20,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1.00 | |
| 88. **Real property.** *Copy line 56, Part 9.........................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $415,142.37 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $415,142.37 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

# EXHIBIT 1

Local Motion MN, LLC
Leased Vehicle List

| Truck No. | Vin No. | Plate No. | Lessor |
|---|---|---|---|
| 44 | 5PVNJ8V5H4S64251 | YBW0405 | Mitsubishi |
| 45 | 5PVNJ8JV9H4S64334 | YBU6635 | Mitsubishi |
| 46 | 5PVNJ8JVXH4S64312 | YBU6602 | Mitsubishi |
| 47 | 5PVNJ8JV4H4S64290 | YBU6636 | Mitsubishi |
| 63 | 3ALACWFC6KDLM8061 | YBW4727 | Ryder |
| 64 | 3ALACWFC8KDLM8062 | YBX5677 | Ryder |
| 65 | 3ALACWFCXKDLM8063 | YBX5678 | Ryder |
| 70 | 3ALACWFC8KDKY4413 | YBW4661 | Ryder |
| 71 | 3ALACWFCXKDKY4414 | YBW4662 | Ryder |
| 72 | 3ALACWFC1KDKY4415 | YBW4669 | Ryder |
| 73 | 3ALACWFC3KDKY4416 | YBX0683 | Ryder |
| 74 | 3ALACWFC5KDKY4417 | YBW4675 | Ryder |
| 75 | 3ALACWFC7KDKY4418 | YBX2794 | Ryder |
| 76 | 3ALACWFC9KDKY4419 | YBX0648 | Ryder |
| 78 | 3ALACWFC7KDKY4421 | YBW4728 | Ryder |
| 79 | 3ALACWFC9KDKY4422 | YBX0801 | Ryder |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **LOCAL MOTION MN, LLC** |
| United States Bankruptcy Court for the: | DISTRICT OF MINNESOTA |
| Case number (if known) | |

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

## Part 1: List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |
| **2.1** **8625 MONTICELLO LN, LLC** <br> Creditor's Name <br><br> **750 CENTRAL AVE E** <br> **Saint Michael, MN 55376** <br> Creditor's mailing address <br><br><br> Creditor's email address, if known <br><br> **Date debt was incurred** <br> **MARCH 2019** <br> **Last 4 digits of account number** <br><br> **Do multiple creditors have an interest in the same property?** <br> ■ No <br> ☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien** <br> **UCC-1 FILING - BLANKET LIEN ON ALL ASSETS** <br><br> **Describe the lien** <br> **UCC-1 FINANCING STATEMENT** <br> **Is the creditor an insider or related party?** <br> ■ No <br> ☐ Yes <br> **Is anyone else liable on this claim?** <br> ■ No <br> ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) <br><br> **As of the petition filing date, the claim is:** <br> Check all that apply <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | **$254,768.80** | **$254,768.80** |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$254,768.80**

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name     **LOCAL MOTION MN, LLC**

United States Bankruptcy Court for the:     DISTRICT OF MINNESOTA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**IRS**<br>**PO BOX 7346**<br>**Philadelphia, PA 19101-7346** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$550,000.00** | **$550,000.00** |
|  | Date or dates debt was incurred | Basis for the claim:<br>**PRIORITY TAXES** |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes |  |  |
| **2.2** | Priority creditor's name and mailing address<br>**MINNESOTA DEPT OF REV**<br>**COLLECTION DIVISION**<br>**PO BOX 64564**<br>**Saint Paul, MN 55164-0564** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$21,582.72** | **$21,582.72** |
|  | Date or dates debt was incurred | Basis for the claim:<br>**SALES TAX** |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes |  |  |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    29617                    Best Case Bankruptcy

| Debtor | **LOCAL MOTION MN, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$27,835.35** | **$13,650.00** |

**MITCHEL RITTENHOUSE**
**5036 E CORY**
**Cave Creek, AZ 85331**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**PRIORITY WAGE CLAIM**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$450,000.00** |

**8625 MONTICELLO LN, LLC**
**750 CENTRAL AVE E**
**Saint Michael, MN 55376**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **UNSECURED/JUDGMENT LIEN (THIS CLAIM IS SUBJECT TO THE LANDLORD CAP, 502(b)(6)**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |

**AHLGREN LAW OFFICE**
**220 WEST WASHINGTON AVE STE 105**
**Fergus Falls, MN 56537**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **NOTICE**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,500.00** |

**AMERICAN EXPRESS**
**PO BOX 981535**
**El Paso, TX 79998-1535**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **CREDIT CARD**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$500,000.00** |

**ANNA CHEN**
**6136 WATERMAN BLVD**
**Saint Louis, MO 63113**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **UNSECURED**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**BLOCK BUILDERS LLP**
**7500 27TH ST W**
**ST. LOUIS PARK, MN 55426**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **FORMER COMMERCIAL LANDLORD**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| Debtor | **LOCAL MOTION MN, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,508.30 |
|---|---|---|---|

**BUSINESS CENTERS**
**6327 CAMBRIDGE ST.**
**ST. LOUIS PARK, MN 55416**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  UNSECURED**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $28,800.00 |
|---|---|---|---|

**CHALMERS & COMPANY, PLLC**
**5810 W 78TH ST. SUITE 100**
**Minneapolis, MN 55439**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  UNSECURED**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1.00 |
|---|---|---|---|

**CHRISTOFFEL & ELLIOTT, PA**
**CHARLES E. KEENAN**
**UBS PLAZA 444 CEDAR ST., STE 1111**
**Saint Paul, MN 55101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  NOTICE**

Last 4 digits of account number  **0395**

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,920.20 |
|---|---|---|---|

**DIESEL MINNESOTA**
**1743 COUNTY RD C WEST**
**ROSEVILLE, MN 55113**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  UNSECURED**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $278,000.00 |
|---|---|---|---|

**FSM HOLDINGS LLC**
**4600 TOWSON AVE**
**Fort Smith, AR 72901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  JUDGMENT**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $341,149.00 |
|---|---|---|---|

**GARY AND JEANNIE SMITH**
**2935 AUTUMN WOODS**
**Chaska, MN 55318**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  UNSECURED**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,200.00 |
|---|---|---|---|

**HOGLAND BODY & EQUIPMENT INC**
**307 CHELSEA RD.**
**PO BOX 1147**
**Monticello, MN 55362**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:  UNSECURED**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No   ☐ Yes

---

Debtor  **LOCAL MOTION MN, LLC**

Name

Case number (if known)

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100,000.00** |
|---|---|---|---|

**JEFF GU
260 PINE HOLLOW DR
Circle Pines, MN 55014**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **UNSECURED**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,360.12** |
|---|---|---|---|

**LIVGARD & LLOYD PLLP
2520 UNIVERSITY AVE. SE #202
Minneapolis, MN 55414**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **UNSECURED**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$249,985.00** |
|---|---|---|---|

**MITCHEL RITTENHOUSE
5036 E CORY
Cave Creek, AZ 85331**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **UNSECURED**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$97,500.00** |
|---|---|---|---|

**NETSIRV TECHNOLOGY
18219 TRISTRAM WAY
EDEN PRAIRIE, MN 55346**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **UNSECURED**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$400,000.00** |
|---|---|---|---|

**PAN YUE
3824 WELCOME AVE N
CRYSTAL, MN 55422**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **UNSECURED**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$19,875.00** |
|---|---|---|---|

**PROGRESSIVE CONVERTING
PRO-CON
13100 12TH AVE N STE 2
PLYMOUTH, MN 55441**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **UNSECURED**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$23,293.62** |
|---|---|---|---|

**RAB ACCOUNTING & CONSULTING LLC
PO BOX 447
Mound, MN 55364**

Date(s) debt was incurred _

Last 4 digits of account number  **9419**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **JUDGMENT**

Is the claim subject to offset? ■ No  ☐ Yes

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

Debtor   **LOCAL MOTION MN, LLC**                                    Case number (if known) _____
        <sub>Name</sub>

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,000.00** |
|---|---|---|---|

**RING CENTRAL**
**20 DAVIS DRIVE**
**Belmont, CA 94002**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __UNSECURED__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,000.00** |
|---|---|---|---|

**STEVEN E BOYNTON**
**ATTORNEY AT LAW**
**400 S 4TH ST STE 1012**
**Minneapolis, MN 55415**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __ATTORNEY FEES__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**SUMMIT ACCOUNT RESOLUTION**
**PO BOX 131**
**Champlin, MN 55316-0131**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __COLLECTION: HOGLUND BODY & EQUIPMENT__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$150,000.00** |
|---|---|---|---|

**US SMALL BUSINESS ADMIN**
**MINNESOTA DISTRICT OFFICE**
**330 2nd AVE S STE 430**
**Minneapolis, MN 55401-2224**

■ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __UNSECURED / PPP LOAN__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$33,605.00** |
|---|---|---|---|

**WINTHROP AND WEINSTINE**
**ATTN ACCOUNTS PAYABLE**
**225 South Sixth Street STE 3500**
**Minneapolis, MN 55402**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __UNSECURED__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| **Name and mailing address** | **On which line in Part1 or Part 2 is the related creditor (if any) listed?** | **Last 4 digits of account number, if any** |
|---|---|---|

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.   Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 599,418.07 |
| **5b. Total claims from Part 2** | 5b. + | $ 2,737,697.24 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 3,337,115.31 |

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name  **LOCAL MOTION MN, LLC** | |
| United States Bankruptcy Court for the:  DISTRICT OF MINNESOTA | |
| Case number (if known)  _____ | ☐ Check if this is an amended filing |

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases    **12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.

    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **COMMERCIAL LEASE AGREEMENT** | |
| | State the term remaining | **EXPIRES: JULY 31, 2028** | **ARTIS REIT 600 220 PORTAGE AVE WINNIPEG MB R3C OA5** |
| | List the contract number of any government contract | | |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **VARIOUS LEASED TRUCKS - SEE ATTACHED EXHIBIT 1** | |
| | State the term remaining | | **MITSUBISHI MOTOR CORPORATION OF AMERICA 6400 KATELLA AVE Cypress, CA 90630** |
| | List the contract number of any government contract | | |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **VARIOUS LEASED TRUCKS - SEE ATTACHED EXHIBIT 1** | |
| | State the term remaining | | **RYDER TRUCK RENTAL INC 6000 WINDWARD PARKWAY Alpharetta, GA 30005** |
| | List the contract number of any government contract | | |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **VARIOUS STORAGE RENTAL CONTRACTS WITH CUSTOMERS** | |
| | State the term remaining | **VARIOUS** | |
| | List the contract number of any government contract | | **VARIOUS CUSTOMERS** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1  **LOCAL MOTION MN, LLC**                                         Case number (*if known*)
First Name        Middle Name        Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **FORKLIFT** | |
|---|---|---|---|
| | State the term remaining | **ENDING: JUNE 2022** | **WELLS FARGO EQUIPMENT FINANCE**<br>**800 WALNUT STREET**<br>**4TH FLOOR**<br>**Des Moines, IA 50309** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

# EXHIBIT 1

Local Motion MN, LLC
Leased Vehicle List

| Truck No. | Vin No. | Plate No. | Lessor |
|---|---|---|---|
| 44 | 5PVNJ8V5H4S64251 | YBW0405 | Mitsubishi |
| 45 | 5PVNJ8JV9H4S64334 | YBU6635 | Mitsubishi |
| 46 | 5PVNJ8JVXH4S64312 | YBU6602 | Mitsubishi |
| 47 | 5PVNJ8JV4H4S64290 | YBU6636 | Mitsubishi |
| 63 | 3ALACWFC6KDLM8061 | YBW4727 | Ryder |
| 64 | 3ALACWFC8KDLM8062 | YBX5677 | Ryder |
| 65 | 3ALACWFCXKDLM8063 | YBX5678 | Ryder |
| 70 | 3ALACWFC8KDKY4413 | YBW4661 | Ryder |
| 71 | 3ALACWFCXKDKY4414 | YBW4662 | Ryder |
| 72 | 3ALACWFC1KDKY4415 | YBW4669 | Ryder |
| 73 | 3ALACWFC3KDKY4416 | YBX0683 | Ryder |
| 74 | 3ALACWFC5KDKY4417 | YBW4675 | Ryder |
| 75 | 3ALACWFC7KDKY4418 | YBX2794 | Ryder |
| 76 | 3ALACWFC9KDKY4419 | YBX0648 | Ryder |
| 78 | 3ALACWFC7KDKY4421 | YBW4728 | Ryder |
| 79 | 3ALACWFC9KDKY4422 | YBX0801 | Ryder |

**Fill in this information to identify the case:**

Debtor name     **LOCAL MOTION MN, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|

| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
|---|---|---|---|---|
| 2.1 | | | | ☐ D |
| | | Street | | ☐ E/F |
| | | | | ☐ G |
| | | City        State        Zip Code | | |
| 2.2 | | | | ☐ D |
| | | Street | | ☐ E/F |
| | | | | ☐ G |
| | | City        State        Zip Code | | |
| 2.3 | | | | ☐ D |
| | | Street | | ☐ E/F |
| | | | | ☐ G |
| | | City        State        Zip Code | | |
| 2.4 | | | | ☐ D |
| | | Street | | ☐ E/F |
| | | | | ☐ G |
| | | City        State        Zip Code | | |

**Fill in this information to identify the case:**

Debtor name   **LOCAL MOTION MN, LLC**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**04/19**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2021** to **Filing Date** | ☐ Operating a business<br>■ Other   **GROSS REVENUE** | **$1,816,633.00** |
| **For prior year:**<br>From **1/01/2020** to **12/31/2020** | ☐ Operating a business<br>■ Other   **GROSS REVENUE** | **$3,045,093.00** |
| **For year before that:**<br>From **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other   **GROSS REVENUE** | **$3,377,989.51** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

Debtor   **LOCAL MOTION MN, LLC**                                           Case number *(if known)* _____

may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **FSM HOLDINGS LLC 4600 TOWSON AVE Fort Smith, AR 72901** | **BANK LEVY ON FLAGSHIP BANK BUSINESS CHECKING, ACCOUNT ENDING: 2051** <br> Last 4 digits of account number: _____ | **JUNE 14, 2021** | **$106,390.79** |

---

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Case No. 27-CV-20-10395 8625 Monticello, LLC, a Minnesota Limited Liability Company vs Local Motion MN, LLC, a Delaware Limited Liability Company, John Doe , Mary Roe and XYZ Corporation** <br> 27-CV-20-10395 | **EVICTION ACTION - WRIT OF RECOVERY ISSUED 9-10-2020** | **HENNEPIN COUNTY DISTRICT COURT Minneapolis, MN 55401** | ☐ Pending <br> ☐ On appeal <br> ■ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

---

Official Form 207                 **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                 page **2**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

| Debtor | **LOCAL MOTION MN, LLC** | Case number *(if known)* | |

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | **LAMEY LAW FIRM, P.A.**<br>**980 INWOOD AVE N**<br>**OAKDALE, MN 55128-7094** | **ATTORNEY FEES/RETAINER AND COURT FILING FEE** | **7/17/21 - $ 2,500.00**<br>**9/10/21 - $15,000.00** | **$17,500.00** |
| | Email or website address<br>**JLAMEY@LAMEYLAW.COM** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- |

## Part 7:    Previous Locations

14. **Previous addresses**

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page **3**

| Debtor | **LOCAL MOTION MN, LLC** | Case number *(if known)* |
|---|---|---|

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

| Debtor | **LOCAL MOTION MN, LLC** | Case number *(if known)* | |
|---|---|---|---|

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■   No.
☐   Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.   Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■   No.
☐   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.   Has the debtor notified any governmental unit of any release of hazardous material?**

■   No.
☐   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:   Details About the Debtor's Business or Connections to Any Business

**25.   Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

| Official Form 207 | **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy** | page **5** |
|---|---|---|

Debtor   **LOCAL MOTION MN, LLC**                                      Case number *(if known)* _____

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **CHARMERS & COMPANY PLLC**<br>**5810 W 78TH ST STE 100**<br>**BLOOMINGTON, MN 55439** | **LAST 2+ YEARS** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **LOCAL MOTION MINNESOTA LLC** | **2500 WALNUT ST STE 200**<br>**ROSEVILLE, MN 55113** | **MEMBERSHIP INTEREST** | **60%** |
| **PAN YUE** | **3824 WELCOME AVE N**<br>**CRYSTAL, MN 55422** | **MEMBERSHIP INTEREST** | **20%** |
| **ANNA CHEN** | **6136 WATERMAN BLVD**<br>**Saint Louis, MO 63113** | **MEMBERSHIP INTEREST** | **20%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page **6**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Debtor   **LOCAL MOTION MN, LLC**                                      Case number *(if known)*

---

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ☐   No
    ■   Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **SEE ATTACHED EXHIBIT B** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ■   No
    ☐   Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ■   No
    ☐   Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **September 10, 2021**

**/s/ MITCHEL RITTENHOUSE**                          **MITCHEL RITTENHOUSE**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor     **CFO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

# EXHIBIT A

| Check No. | Amount | Date | Payable: |
|---|---|---|---|
| 42275 | 2,805.00 | 6/15/2021 | (Klozets App) Seeley, David |
| 42458 | 2,805.00 | 7/1/2021 | (Klozets App) Seeley, David |
| 42886 | 2,805.00 | 7/15/2021 | (Klozets App) Seeley, David |
| 42575 | 2,805.00 | 8/1/2021 | (Klozets App) Seeley, David |
| **TOTAL** | **11,220.00** | | |
| | | | |
| 42244 | 4,548.88 | 6/11/2021 | AJ Midwest Moving, LLC |
| 42470 | 3,338.35 | 7/2/2021 | AJ Midwest Moving, LLC |
| 42537 | 3,323.00 | 7/23/2021 | AJ Midwest Moving, LLC |
| 42613 | 3,202.63 | 8/13/2021 | AJ Midwest Moving, LLC |
| 42493 | 3,051.25 | 7/9/2021 | AJ Midwest Moving, LLC |
| 42284 | 2,678.50 | 6/18/2021 | AJ Midwest Moving, LLC |
| 42640 | 2,547.13 | 8/20/2021 | AJ Midwest Moving, LLC |
| 42655 | 2,537.54 | 8/27/2021 | AJ Midwest Moving, LLC |
| 42513 | 2,503.00 | 7/16/2021 | AJ Midwest Moving, LLC |
| 42302 | 2,220.88 | 6/25/2021 | AJ Midwest Moving, LLC |
| 42676 | 2,089.76 | 9/3/2021 | AJ Midwest Moving, LLC |
| 42558 | 1,963.50 | 7/30/2021 | AJ Midwest Moving, LLC |
| 42590 | 1,261.50 | 8/6/2021 | AJ Midwest Moving, LLC |
| **TOTAL** | **35,265.92** | | |
| | | | |
| 42514 | 6,282.50 | 7/16/2021 | Assurance Transfer LLC |
| 42246 | 5,921.41 | 6/11/2021 | Assurance Transfer LLC |
| 42559 | 5,164.97 | 7/30/2021 | Assurance Transfer LLC |
| 42591 | 4,735.39 | 8/6/2021 | Assurance Transfer LLC |
| 42494 | 4,440.50 | 7/9/2021 | Assurance Transfer LLC |
| 42304 | 4,322.00 | 6/25/2021 | Assurance Transfer LLC |
| 42656 | 4,264.14 | 8/27/2021 | Assurance Transfer LLC |
| 42614 | 4,171.50 | 8/13/2021 | Assurance Transfer LLC |
| 42538 | 3,948.00 | 7/23/2021 | Assurance Transfer LLC |
| 42641 | 3,733.75 | 8/20/2021 | Assurance Transfer LLC |
| 42471 | 3,369.00 | 7/2/2021 | Assurance Transfer LLC |
| 42286 | 2,593.40 | 6/18/2021 | Assurance Transfer LLC |
| 42677 | 959.38 | 9/3/2021 | Assurance Transfer LLC |
| 42260 | 122.50 | 6/10/2021 | Assurance Transfer LLC |
| **TOTAL** | **54,028.44** | | |
| | | | |
| 42338 | 11,233.12 | 8/26/2021 | AX TC Industrial II LP |
| **TOTAL** | **11,233.12** | | |
| | | | |
| 42579 | 6,395.07 | 7/30/2021 | Bill Apple |
| 42418 | 5,449.32 | 7/1/2021 | Bill Apple |
| 42902 | 5,342.01 | 8/15/2021 | Bill Apple |
| 42333 | 5,023.00 | 7/27/2021 | Bill Apple |
| 42414 | 4,600.32 | 6/15/2021 | Bill Apple |
| 42911 | 4,412.37 | 9/1/2021 | Bill Apple |

| | | | |
|---|---:|---:|---|
| 42895 | 2,764.56 | 7/15/2021 | Bill Apple |
| 42912 | 884.50 | 9/1/2021 | Bill Apple |
| **TOTAL** | **34,871.15** | | |
| | | | |
| 42280 | 2,500.00 | 6/15/2021 | Brent Evenson |
| 42463 | 2,500.00 | 7/1/2021 | Brent Evenson |
| 42891 | 2,500.00 | 7/15/2021 | Brent Evenson |
| 42580 | 2,500.00 | 7/30/2021 | Brent Evenson |
| 42634 | 2,500.00 | 8/15/2021 | Brent Evenson |
| 42671 | 2,500.00 | 9/1/2021 | Brent Evenson |
| **TOTAL** | **15,000.00** | | |
| | | | |
| 42329 | 11,428.00 | 7/12/2021 | Brookhaven IRS Center COIC Unit |
| 42339 | 11,428.00 | 8/26/2021 | Brookhaven IRS Center COIC Unit |
| 42330 | 205.00 | 7/12/2021 | Brookhaven IRS Center COIC Unit |
| ACH | 22856.13 | 6/21/2021 | IRS |
| ACH | 13149.18 | 7/16/2021 | IRS |
| **TOTAL** | **59,066.31** | | |
| | | | |
| 42272 | 1,887.77 | 6/15/2021 | Christenson, Justin |
| 42455 | 1,887.77 | 7/1/2021 | Christenson, Justin |
| 42881 | 1,887.77 | 7/15/2021 | Christenson, Justin |
| 42570 | 1,887.77 | 8/1/2021 | Christenson, Justin |
| **TOTAL** | **7,551.08** | | |
| | | | |
| 1 | 7,850.91 | 8/18/2021 | First Insurance Funding |
| 1 | 7,477.06 | 7/28/2021 | First Insurance Funding Corp. |
| 42336 | 7,477.06 | 8/1/2021 | First Insurance Funding Corp. |
| ACH | 7,492.06 | 7/2/2021 | First Insurance Funding Corp. |
| **TOTAL** | **30,297.09** | | |
| | | | |
| 42248 | 3,957.15 | 6/11/2021 | For Sure Moving, LLC |
| 42472 | 1,770.50 | 7/2/2021 | For Sure Moving, LLC |
| 42288 | 1,700.50 | 6/18/2021 | For Sure Moving, LLC |
| 42499 | 563.50 | 7/9/2021 | For Sure Moving, LLC |
| 42479 | 247.00 | 7/2/2021 | For Sure Moving, LLC |
| 42305 | 191.50 | 6/25/2021 | For Sure Moving, LLC |
| **TOTAL** | **8,430.15** | | |
| | | | |
| 42427 | 15,500.00 | 7/1/2021 | Gary and Jeannie-Seeley Smith |
| 42334 | 12,500.00 | 8/4/2021 | Gary and Jeannie-Seeley Smith |
| **TOTAL** | **28,000.00** | | |
| | | | |
| 42473 | 4,955.24 | 7/2/2021 | JMG Moving |
| 42642 | 4,708.95 | 8/20/2021 | JMG Moving |
| 42290 | 4,226.52 | 6/18/2021 | JMG Moving |
| 42539 | 3,635.63 | 7/23/2021 | JMG Moving |

| | | | |
|---|---|---|---|
| 42615 | 3,602.75 | 8/13/2021 | JMG Moving |
| 42515 | 3,571.94 | 7/16/2021 | JMG Moving |
| 42592 | 3,466.38 | 8/6/2021 | JMG Moving |
| 42250 | 3,019.59 | 6/11/2021 | JMG Moving |
| 42560 | 2,766.06 | 7/30/2021 | JMG Moving |
| 42657 | 2,358.13 | 8/27/2021 | JMG Moving |
| 42516 | 2,236.53 | 7/16/2021 | JMG Moving |
| 42495 | 2,178.46 | 7/9/2021 | JMG Moving |
| 42561 | 1,975.02 | 7/30/2021 | JMG Moving |
| 42306 | 1,677.09 | 6/25/2021 | JMG Moving |
| 42687 | 735.00 | 9/3/2021 | JMG Moving |
| 42532 | 710.79 | 7/20/2021 | JMG Moving |
| 42678 | 626.00 | 9/3/2021 | JMG Moving |
| 42262 | 490.00 | 6/10/2021 | JMG Moving |
| 42521 | 334.35 | 7/16/2021 | JMG Moving |
| **TOTAL** | **47,274.43** | | |
| | | | |
| 42572 | 2,462.93 | 8/1/2021 | Lupton, Billie |
| 42883 | 2,209.18 | 7/15/2021 | Lupton, Billie |
| 42411 | 2,158.42 | 6/15/2021 | Lupton, Billie |
| **TOTAL** | **6,830.53** | | |
| | | | |
| 1 | 4,720.12 | 6/30/2021 | Medica |
| 1 | 4,720.12 | 7/28/2021 | Medica |
| ACH | 4,720.12 | 6/30/2021 | Medica |
| ACH | 4,720.12 | 7/30/2021 | Medica |
| ACH | 4,720.12 | 8/25/2021 | Medica |
| **TOTAL** | **23,600.60** | | |
| | | | |
| 42517 | 6,154.92 | 7/16/2021 | Metro Muscle Moving |
| 42453 | 3,901.84 | 6/23/2021 | Metro Muscle Moving |
| 42452 | 3,787.96 | 6/23/2021 | Metro Muscle Moving |
| 42643 | 3,659.63 | 8/20/2021 | Metro Muscle Moving |
| 42308 | 3,484.75 | 6/25/2021 | Metro Muscle Moving |
| 42291 | 3,309.75 | 6/18/2021 | Metro Muscle Moving |
| 42292 | 3,292.25 | 6/18/2021 | Metro Muscle Moving |
| 42562 | 3,202.75 | 7/30/2021 | Metro Muscle Moving |
| 42540 | 3,156.50 | 7/23/2021 | Metro Muscle Moving |
| 42475 | 2,978.00 | 7/2/2021 | Metro Muscle Moving |
| 42307 | 2,793.29 | 6/25/2021 | Metro Muscle Moving |
| 42593 | 2,773.88 | 8/6/2021 | Metro Muscle Moving |
| 42616 | 2,720.13 | 8/13/2021 | Metro Muscle Moving |
| 42679 | 2,667.14 | 9/3/2021 | Metro Muscle Moving |
| 42497 | 2,649.25 | 7/9/2021 | Metro Muscle Moving |
| 42658 | 2,182.50 | 8/27/2021 | Metro Muscle Moving |
| 42617 | 2,054.50 | 8/13/2021 | Metro Muscle Moving |
| 42474 | 1,847.00 | 7/2/2021 | Metro Muscle Moving |

| | | | |
|---|---|---|---|
| 42496 | 1,608.50 | 7/9/2021 | Metro Muscle Moving |
| 42261 | 140.00 | 6/10/2021 | Metro Muscle Moving |
| TOTAL | 58,364.54 | | |
| | | | |
| 42897 | 9,213.71 | 7/15/2021 | Michael Lupton |
| 42419 | 8,445.43 | 7/1/2021 | Michael Lupton |
| 42415 | 8,338.20 | 6/15/2021 | Michael Lupton |
| 42904 | 7,551.96 | 8/15/2021 | Michael Lupton |
| 42582 | 5,470.73 | 7/30/2021 | Michael Lupton |
| 42915 | 5,442.33 | 9/1/2021 | Michael Lupton |
| 42913 | 1,882.00 | 9/1/2021 | Michael Lupton |
| 42898 | 1,645.00 | 7/15/2021 | Michael Lupton |
| TOTAL | 47,989.36 | | |
| | | | |
| 42341 | 5,700.15 | 9/3/2021 | Mitch Rittenhouse |
| 42422 | 3,626.56 | 7/7/2021 | Mitch Rittenhouse |
| 42331 | 1,916.55 | 7/26/2021 | Mitch Rittenhouse |
| TOTAL | 11,243.26 | | |
| | | | |
| 42498 | 6,065.99 | 7/9/2021 | Move Depot |
| 42644 | 5,524.80 | 8/20/2021 | Move Depot |
| 42252 | 5,405.16 | 6/11/2021 | Move Depot |
| 42293 | 4,726.30 | 6/18/2021 | Move Depot |
| 42309 | 4,316.75 | 6/25/2021 | Move Depot |
| 42659 | 4,310.11 | 8/27/2021 | Move Depot |
| 42541 | 3,864.75 | 7/23/2021 | Move Depot |
| 42518 | 3,829.72 | 7/16/2021 | Move Depot |
| 42595 | 3,472.88 | 8/6/2021 | Move Depot |
| 42618 | 3,421.38 | 8/13/2021 | Move Depot |
| 42519 | 2,872.00 | 7/16/2021 | Move Depot |
| 42563 | 2,836.97 | 7/30/2021 | Move Depot |
| 42619 | 2,553.75 | 8/13/2021 | Move Depot |
| 42680 | 2,451.90 | 9/3/2021 | Move Depot |
| 42476 | 2,202.25 | 7/2/2021 | Move Depot |
| 42477 | 1,857.75 | 7/2/2021 | Move Depot |
| TOTAL | 59,712.46 | | |
| | | | |
| 42274 | 2,843.77 | 6/15/2021 | Nester, Craig |
| 42457 | 2,843.77 | 7/1/2021 | Nester, Craig |
| 42884 | 2,843.77 | 7/15/2021 | Nester, Craig |
| 42573 | 2,843.77 | 8/1/2021 | Nester, Craig |
| TOTAL | 11,375.08 | | |
| | | | |
| 42294 | 2,498.15 | 6/18/2021 | Premium Moving |
| 42596 | 2,421.50 | 8/6/2021 | Premium Moving |
| 42612 | 1,735.03 | 8/11/2021 | Premium Moving |
| 42681 | 694.00 | 9/3/2021 | Premium Moving |

| | | | |
|---|---|---|---|
| 42478 | 677.50 | 7/2/2021 | Premium Moving |
| **TOTAL** | **8,026.18** | | |
| | | | |
| 42503 | 8,434.25 | 7/9/2021 | Providence Group |
| 42253 | 8,329.63 | 6/11/2021 | Providence Group |
| 42520 | 8,256.88 | 7/16/2021 | Providence Group |
| 42524 | 7,260.65 | 7/16/2021 | Providence Group |
| 42500 | 6,669.24 | 7/9/2021 | Providence Group |
| 42564 | 6,561.76 | 7/30/2021 | Providence Group |
| 42682 | 6,168.53 | 9/3/2021 | Providence Group |
| 42597 | 6,125.65 | 8/6/2021 | Providence Group |
| 42645 | 5,961.25 | 8/20/2021 | Providence Group |
| 42483 | 5,952.52 | 7/2/2021 | Providence Group |
| 42623 | 5,834.65 | 8/13/2021 | Providence Group |
| 42295 | 5,639.50 | 6/18/2021 | Providence Group |
| 42620 | 5,543.38 | 8/13/2021 | Providence Group |
| 42542 | 4,438.75 | 7/23/2021 | Providence Group |
| 42480 | 4,430.25 | 7/2/2021 | Providence Group |
| 42621 | 4,017.39 | 8/13/2021 | Providence Group |
| 42566 | 3,935.23 | 7/30/2021 | Providence Group |
| 42660 | 3,931.57 | 8/27/2021 | Providence Group |
| 42285 | 3,852.52 | 6/18/2021 | Providence Group |
| 42310 | 3,695.17 | 6/25/2021 | Providence Group |
| 42511 | 3,255.00 | 7/15/2021 | Providence Group |
| 42544 | 3,242.75 | 7/23/2021 | Providence Group |
| 42661 | 3,111.18 | 8/27/2021 | Providence Group |
| 42648 | 3,075.55 | 8/20/2021 | Providence Group |
| 42303 | 3,075.50 | 6/25/2021 | Providence Group |
| 42599 | 2,918.50 | 8/6/2021 | Providence Group |
| 42584 | 2,648.25 | 7/30/2021 | Providence Group |
| 42255 | 2,296.70 | 6/11/2021 | Providence Group |
| 42312 | 2,012.50 | 6/24/2021 | Providence Group |
| 42553 | 1,977.50 | 7/23/2021 | Providence Group |
| 42586 | 1,623.00 | 7/30/2021 | Providence Group |
| 42636 | 1,623.00 | 8/15/2021 | Providence Group |
| 42673 | 1,623.00 | 9/1/2021 | Providence Group |
| 42491 | 1,540.00 | 7/6/2021 | Providence Group |
| 42488 | 1,505.00 | 7/2/2021 | Providence Group |
| 42647 | 1,476.75 | 8/20/2021 | Providence Group |
| 42245 | 1,431.90 | 6/11/2021 | Providence Group |
| 42684 | 1,407.50 | 9/3/2021 | Providence Group |
| 42263 | 1,242.50 | 6/10/2021 | Providence Group |
| 42554 | 976.50 | 7/23/2021 | Providence Group |
| 42523 | 875.31 | 7/16/2021 | Providence Group |
| 42502 | 637.00 | 7/9/2021 | Providence Group |
| 42490 | 630.00 | 7/2/2021 | Providence Group |
| 42265 | 577.50 | 6/10/2021 | Providence Group |

| | | | |
|---|---:|---|---|
| 42550 | 563.50 | 7/23/2021 | Providence Group |
| 42492 | 560.00 | 7/6/2021 | Providence Group |
| 42552 | 420.00 | 7/23/2021 | Providence Group |
| 42482 | 291.50 | 7/2/2021 | Providence Group |
| **TOTAL** | **161,656.16** | | |
| | | | |
| 42683 | 8,547.65 | 9/3/2021 | Rescue Crew |
| 42663 | 7,678.01 | 8/27/2021 | Rescue Crew |
| 42653 | 7,620.39 | 8/24/2021 | Rescue Crew |
| 42501 | 6,134.70 | 7/9/2021 | Rescue Crew |
| 42565 | 5,791.97 | 7/30/2021 | Rescue Crew |
| 42603 | 5,005.05 | 8/6/2021 | Rescue Crew |
| 42296 | 4,978.15 | 6/18/2021 | Rescue Crew |
| 42522 | 4,920.70 | 7/16/2021 | Rescue Crew |
| 42254 | 4,748.64 | 6/11/2021 | Rescue Crew |
| 42622 | 4,562.76 | 8/13/2021 | Rescue Crew |
| 42311 | 4,248.55 | 6/25/2021 | Rescue Crew |
| 42543 | 3,087.50 | 7/23/2021 | Rescue Crew |
| 42481 | 2,774.80 | 7/2/2021 | Rescue Crew |
| 42489 | 700.00 | 7/2/2021 | Rescue Crew |
| 42264 | 210.00 | 6/10/2021 | Rescue Crew |
| **TOTAL** | **71,008.87** | | |
| | | | |
| 42422 | 2,835.89 | 6/15/2021 | Rittenhouse, Mitch |
| 42423 | 2,835.89 | 7/1/2021 | Rittenhouse, Mitch |
| 42885 | 2,835.89 | 7/15/2021 | Rittenhouse, Mitch |
| 42574 | 2,835.89 | 8/1/2021 | Rittenhouse, Mitch |
| **TOTAL** | **11,343.56** | | |
| | | | |
| 42276 | 2,805.00 | 6/15/2021 | Seeley, Molly |
| 42459 | 2,805.00 | 7/1/2021 | Seeley, Molly |
| 42887 | 2,805.00 | 7/15/2021 | Seeley, Molly |
| 42576 | 2,805.00 | 8/1/2021 | Seeley, Molly |
| **TOTAL** | **11,220.00** | | |
| | | | |
| 42271 | 8,000.00 | 6/11/2021 | Steven Boynton |
| 42335 | 4,000.00 | 8/4/2021 | Steven Boynton |
| **TOTAL** | **12,000.00** | | |
| | | | |
| 42277 | 2,097.79 | 6/15/2021 | Torres Omana, Leonel |
| 42577 | 2,062.01 | 8/1/2021 | Torres Omana, Leonel |
| 42460 | 1,847.87 | 7/1/2021 | Torres Omana, Leonel |
| 42888 | 1,847.87 | 7/15/2021 | Torres Omana, Leonel |
| **TOTAL** | **7,855.54** | | |
| | | | |
| 42556 | 4,373.79 | 7/29/2021 | Victory Packaging |
| 42510 | 3,132.29 | 7/14/2021 | Victory Packaging |

| | | | |
|---|---|---|---|
| 42453 | 2,173.51 | 6/28/2021 | Victory Packaging |
| 42269 | 1,933.79 | 6/11/2021 | Victory Packaging |
| 42686 | 649.23 | 9/3/2021 | Victory Packaging |
| **TOTAL** | **12,262.61** | | |
| | | | |
| 42567 | 12,727.08 | 7/30/2021 | Wilbuilt Movers |
| 42624 | 8,476.75 | 8/13/2021 | Wilbuilt Movers |
| 42484 | 7,737.35 | 7/2/2021 | Wilbuilt Movers |
| 42652 | 7,235.46 | 8/24/2021 | Wilbuilt Movers |
| 42662 | 6,962.88 | 8/27/2021 | Wilbuilt Movers |
| 42600 | 6,816.12 | 8/6/2021 | Wilbuilt Movers |
| 42505 | 6,730.03 | 7/9/2021 | Wilbuilt Movers |
| 42297 | 6,697.56 | 6/18/2021 | Wilbuilt Movers |
| 42685 | 6,670.85 | 9/3/2021 | Wilbuilt Movers |
| 42313 | 5,331.13 | 6/25/2021 | Wilbuilt Movers |
| 42526 | 4,518.45 | 7/16/2021 | Wilbuilt Movers |
| 42525 | 4,422.50 | 7/16/2021 | Wilbuilt Movers |
| 42601 | 4,338.26 | 8/6/2021 | Wilbuilt Movers |
| 42545 | 4,226.35 | 7/23/2021 | Wilbuilt Movers |
| 42504 | 3,430.00 | 7/9/2021 | Wilbuilt Movers |
| 42256 | 2,406.16 | 6/11/2021 | Wilbuilt Movers |
| 42257 | 2,112.40 | 6/11/2021 | Wilbuilt Movers |
| 42266 | 1,006.25 | 6/10/2021 | Wilbuilt Movers |
| 42549 | 1,000.00 | 7/24/2021 | Wilbuilt Movers |
| 42551 | 419.42 | 7/23/2021 | Wilbuilt Movers |
| **TOTAL** | **103,265.00** | | |
| | | | |
| 42602 | 7,991.25 | 8/6/2021 | Wilson Movers |
| 42298 | 7,663.07 | 6/18/2021 | Wilson Movers |
| 42568 | 6,859.72 | 7/30/2021 | Wilson Movers |
| 42625 | 5,091.59 | 8/13/2021 | Wilson Movers |
| 42485 | 5,074.35 | 7/2/2021 | Wilson Movers |
| 42507 | 4,548.25 | 7/9/2021 | Wilson Movers |
| 42528 | 4,455.25 | 7/16/2021 | Wilson Movers |
| 42546 | 4,218.75 | 7/23/2021 | Wilson Movers |
| 42486 | 4,142.00 | 7/2/2021 | Wilson Movers |
| 42314 | 4,127.75 | 6/25/2021 | Wilson Movers |
| 42626 | 3,827.01 | 8/13/2021 | Wilson Movers |
| 42506 | 3,600.00 | 7/9/2021 | Wilson Movers |
| 42651 | 3,421.70 | 8/20/2021 | Wilson Movers |
| 42258 | 3,383.96 | 6/11/2021 | Wilson Movers |
| 42527 | 3,369.25 | 7/16/2021 | Wilson Movers |
| 42650 | 2,852.88 | 8/20/2021 | Wilson Movers |
| 42451 | 2,847.00 | 6/19/2021 | Wilson Movers |
| 42259 | 1,626.30 | 6/11/2021 | Wilson Movers |
| 42529 | 1,494.50 | 7/16/2021 | Wilson Movers |
| 42267 | 498.75 | 6/10/2021 | Wilson Movers |

| | | | |
|---|---|---|---|
| 42450 | 259.25 | 6/19/2021 | Wilson Movers |
| **TOTAL** | **81,352.58** | | |
| | | | |
| ACH | 873.95 | 7/6/2021 | MN Department of Revenue |
| ACH | 2,814.63 | 7/19/2021 | MN Department of Revenue |
| ACH | 7,841.68 | 8/9/2021 | MN Department of Revenue |
| ACH | 8,751.30 | 9/8/2021 | MN Department of Revenue |
| **TOTAL** | **20,281.56** | | |
| | | | |
| ACH | 19,280.45 | 7/27/2021 | Ryder Truck Rent |
| ACH | 20,816.14 | 8/26/2021 | Ryder Truck Rent |
| ACH | 19,502.52 | 6/28/2021 | Ryder Truck Rent |
| **TOTAL** | **59,599.11** | | |
| | | | |
| ACH | 7,147.56 | 6/10/2021 | SUMITOMO MITSUI |
| ACH | 7,147.56 | 7/12/2021 | SUMITOMO MITSUI |
| ACH | 7,147.56 | 8/10/2021 | SUMITOMO MITSUI |
| ACH | 7,147.56 | 9/10/2021 | SUMITOMO MITSUI |
| **TOTAL** | **28,590.24** | | |

| Check Number | Amount | Date | Company | Description | EXHIBIT B |
|---|---|---|---|---|---|
| 1 | 1,424.25 | 9/15/2020 | Anna Chen | Loan Repayment | |
| 1 | 8,268.12 | 5/22/2020 | Anna Chen | Loan Repayment | |
| 1 | 2,848.50 | 6/22/2020 | Anna Chen | Loan Repayment | |
| 92019 | 2,082.00 | 9/20/2019 | Anna Chen | Loan Repayment | |
| 100219 | 2,082.00 | 10/2/2019 | Anna Chen | Loan Repayment | |
| 3 | 0 | 12/31/2019 | Anna Chen | Loan Repayment | |
| 42219 | 463.4 | 6/1/2021 | Barrett Seeley | Salary | |
| 41829 | 1,887.10 | 1/1/2021 | Christenson, Justin | Salary | |
| 41859 | 1,887.10 | 1/15/2021 | Christenson, Justin | Salary | |
| 41898 | 1,887.77 | 2/1/2021 | Christenson, Justin | Salary | |
| 41994 | 1,887.77 | 3/9/2021 | Christenson, Justin | Salary | |
| 41995 | 1,887.77 | 3/9/2021 | Christenson, Justin | Salary | |
| 42007 | 1,887.77 | 3/15/2021 | Christenson, Justin | Salary | |
| 42355 | 1,887.77 | 4/1/2021 | Christenson, Justin | Salary | |
| 42372 | 1,887.77 | 4/15/2021 | Christenson, Justin | Salary | |
| 42133 | 1,887.77 | 5/1/2021 | Christenson, Justin | Salary | |
| 42178 | 1,887.77 | 5/15/2021 | Christenson, Justin | Salary | |
| 42210 | 1,887.77 | 6/1/2021 | Christenson, Justin | Salary | |
| 42272 | 1,887.77 | 6/15/2021 | Christenson, Justin | Salary | |
| 42455 | 1,887.77 | 7/1/2021 | Christenson, Justin | Salary | |
| 42881 | 1,887.77 | 7/15/2021 | Christenson, Justin | Salary | |
| 42570 | 1,887.77 | 8/1/2021 | Christenson, Justin | Salary | |
| 41422 | 1,883.99 | 12/1/2020 | Christenson, Justin | Salary | |
| 41658 | 856.34 | 11/1/2020 | Christenson, Justin | Salary | |
| 41697 | 1,883.99 | 11/15/2020 | Christenson, Justin | Salary | |
| 41745 | 1,883.99 | 12/15/2020 | Christenson, Justin | Salary | |
| 41993 | 1,523.00 | 3/9/2021 | Craig Nester | Salary | |
| 42073 | 1,522.40 | 4/9/2021 | Craig Nester | Salary | |
| 40751 | 2,250.00 | 3/1/2020 | Craig Nester | Salary | |
| 40795 | 2,250.00 | 3/15/2020 | Craig Nester | Salary | |
| 40847 | 2,250.00 | 4/1/2020 | Craig Nester | Salary | |
| 40875 | 2,500.00 | 4/15/2020 | Craig Nester | Salary | |
| 40981 | 2,500.00 | 5/1/2020 | Craig Nester | Salary | |
| 41019 | 2,500.00 | 5/15/2020 | Craig Nester | Salary | |
| 41070 | 2,500.00 | 6/1/2020 | Craig Nester | Salary | |
| 41115 | 2,500.00 | 6/15/2020 | Craig Nester | Salary | |
| 41168 | 2,500.00 | 7/1/2020 | Craig Nester | Salary | |
| 41217 | 2,500.00 | 7/15/2020 | Craig Nester | Salary | |
| 41274 | 2,500.00 | 8/1/2020 | Craig Nester | Salary | |
| 41334 | 2,500.00 | 8/15/2020 | Craig Nester | Salary | |
| 40323 | 2,500.00 | 10/1/2019 | Craig Nester | Salary | |
| 40345 | 2,500.00 | 10/15/2019 | Craig Nester | Salary | |
| 40401 | 2,500.00 | 11/1/2019 | Craig Nester | Salary | |
| 40445 | 2,500.00 | 11/15/2019 | Craig Nester | Salary | |
| 40513 | 2,500.00 | 12/1/2019 | Craig Nester | Salary | |
| 40554 | 2,500.00 | 12/15/2019 | Craig Nester | Salary | |
| 40600 | 2,500.00 | 1/1/2020 | Craig Nester | Salary | |
| 40631 | 2,250.00 | 1/15/2020 | Craig Nester | Salary | |
| 40671 | 2,250.00 | 2/1/2020 | Craig Nester | Salary | |
| 40706 | 2,250.00 | 2/15/2020 | Craig Nester | Salary | |
| 41830 | 839.14 | 1/1/2021 | Dahl, Laurie | Salary | |
| 41874 | 839.14 | 1/18/2021 | Dahl, Laurie | Salary | |
| 41902 | 839.3 | 2/1/2021 | Dahl, Laurie | Salary | |

| | | | | |
|---|---|---|---|---|
| 41931 | 839.3 | 2/15/2021 | Dahl, Laurie | Salary |
| 41971 | 839.3 | 3/1/2021 | Dahl, Laurie | Salary |
| 42008 | 839.3 | 3/15/2021 | Dahl, Laurie | Salary |
| 42356 | 839.3 | 4/1/2021 | Dahl, Laurie | Salary |
| 42373 | 1,307.91 | 4/15/2021 | Dahl, Laurie | Salary |
| 42125 | 1,307.91 | 5/1/2021 | Dahl, Laurie | Salary |
| 42179 | 1,307.91 | 5/15/2021 | Dahl, Laurie | Salary |
| 42211 | 1,307.91 | 6/1/2021 | Dahl, Laurie | Salary |
| 42273 | 1,307.91 | 6/15/2021 | Dahl, Laurie | Salary |
| 42456 | 1,307.91 | 7/1/2021 | Dahl, Laurie | Salary |
| 42882 | 1,489.75 | 7/15/2021 | Dahl, Laurie | Salary |
| 42571 | 1,489.75 | 8/1/2021 | Dahl, Laurie | Salary |
| 41423 | 838.33 | 12/1/2020 | Dahl, Laurie | Salary |
| 41572 | 2,075.98 | 10/1/2020 | Dahl, Laurie | Salary |
| 41609 | 2,489.06 | 10/15/2020 | Dahl, Laurie | Salary |
| 41659 | 1,853.56 | 11/1/2020 | Dahl, Laurie | Salary |
| 41698 | 838.33 | 11/15/2020 | Dahl, Laurie | Salary |
| 41746 | 838.33 | 12/15/2020 | Dahl, Laurie | Salary |
| 41975 | 2,075.98 | 9/1/2020 | Dahl, Laurie | Salary |
| 41329 | 2,075.98 | 8/15/2020 | Dahl, Laurie | Salary |
| 40752 | 1,237.50 | 3/1/2020 | David Seeley | Salary |
| 40757 | 1,237.50 | 3/1/2020 | David Seeley | Salary |
| 40796 | 1,237.50 | 3/15/2020 | David Seeley | Salary |
| 40801 | 1,237.50 | 3/15/2020 | David Seeley | Salary |
| 40836 | 1,375.00 | 4/1/2020 | David Seeley | Salary |
| 40842 | 1,375.00 | 4/1/2020 | David Seeley | Salary |
| 40876 | 1,375.00 | 4/15/2020 | David Seeley | Salary |
| 40883 | 1,375.00 | 4/15/2020 | David Seeley | Salary |
| 40980 | 1,375.00 | 5/1/2020 | David Seeley | Salary |
| 40983 | 1,375.00 | 5/1/2020 | David Seeley | Salary |
| 41020 | 1,375.00 | 5/15/2020 | David Seeley | Salary |
| 41024 | 1,375.00 | 5/15/2020 | David Seeley | Salary |
| 41071 | 1,375.00 | 6/1/2020 | David Seeley | Salary |
| 41079 | 1,375.00 | 6/1/2020 | David Seeley | Salary |
| 41116 | 2,750.00 | 6/15/2020 | David Seeley | Salary |
| 41169 | 2,750.00 | 7/1/2020 | David Seeley | Salary |
| 41218 | 2,750.00 | 7/15/2020 | David Seeley | Salary |
| 41275 | 2,750.00 | 8/1/2020 | David Seeley | Salary |
| 41344 | 2,750.00 | 8/20/2020 | David Seeley | Salary |
| 40229 | 2,750.00 | 9/1/2019 | David Seeley | Salary |
| 91019 | 50 | 9/10/2019 | David Seeley | Salary |
| 40261 | 2,750.00 | 9/15/2019 | David Seeley | Salary |
| 40319 | 2,750.00 | 10/1/2019 | David Seeley | Salary |
| 100719 | 349 | 10/7/2019 | David Seeley | Salary |
| 40346 | 2,750.00 | 10/15/2019 | David Seeley | Salary |
| 40402 | 2,750.00 | 11/1/2019 | David Seeley | Salary |
| 40446 | 2,750.00 | 11/15/2019 | David Seeley | Salary |
| 113019 | 3,000.00 | 11/30/2019 | David Seeley | Salary |
| 40514 | 2,750.00 | 12/1/2019 | David Seeley | Salary |
| 40555 | 2,750.00 | 12/15/2019 | David Seeley | Salary |
| 121619 | 1,000.00 | 12/16/2019 | David Seeley | Salary |
| 40601 | 2,750.00 | 1/1/2020 | David Seeley | Salary |
| 40646 | 1,237.50 | 1/15/2020 | David Seeley | Salary |
| 40649 | 1,237.50 | 1/15/2020 | David Seeley | Salary |
| 40672 | 1,237.50 | 2/1/2020 | David Seeley | Salary |

| | | | | |
|---|---|---|---|---|
| 40677 | 1,237.50 | 2/1/2020 | David Seeley | Salary |
| 40707 | 1,237.50 | 2/15/2020 | David Seeley | Salary |
| 40712 | 1,237.50 | 2/15/2020 | David Seeley | Salary |
| 41833 | 2,804.48 | 1/1/2021 | David Seeley | Salary |
| 41861 | 2,804.48 | 1/15/2021 | David Seeley | Salary |
| 41899 | 2,805.00 | 2/1/2021 | David Seeley | Salary |
| 41934 | 805 | 2/15/2021 | David Seeley | Salary |
| 41974 | 2,805.00 | 3/1/2021 | David Seeley | Salary |
| 42011 | 2,805.00 | 3/15/2021 | David Seeley | Salary |
| 42359 | 2,805.00 | 4/1/2021 | David Seeley | Salary |
| 42376 | 2,805.00 | 4/15/2021 | David Seeley | Salary |
| 42127 | 2,805.00 | 5/1/2021 | David Seeley | Salary |
| 42181 | 2,805.00 | 5/15/2021 | David Seeley | Salary |
| 42213 | 2,805.00 | 6/1/2021 | David Seeley | Salary |
| 42275 | 2,805.00 | 6/15/2021 | David Seeley | Salary |
| 42458 | 2,805.00 | 7/1/2021 | David Seeley | Salary |
| 42886 | 2,805.00 | 7/15/2021 | David Seeley | Salary |
| 42575 | 2,805.00 | 8/1/2021 | David Seeley | Salary |
| 41425 | 2,802.86 | 12/1/2020 | David Seeley | Salary |
| 41437 | 2,802.86 | 12/15/2020 | David Seeley | Salary |
| 41576 | 2,324.78 | 10/1/2020 | David Seeley | Salary |
| 41612 | 2,802.86 | 10/15/2020 | David Seeley | Salary |
| 41662 | 2,802.86 | 11/1/2020 | David Seeley | Salary |
| 41701 | 2,802.86 | 11/15/2020 | David Seeley | Salary |
| 41978 | 2,198.40 | 9/1/2020 | David Seeley | Salary |
| 41884 | 7,696.37 | 1/22/2021 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 41885 | 7,696.37 | 1/22/2021 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 41887 | 7,696.37 | 1/22/2021 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 42108 | 5,000.00 | 4/28/2021 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 42401 | 8,500.00 | 5/28/2021 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 42427 | 15,500.00 | 7/1/2021 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 42334 | 12,500.00 | 8/4/2021 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 40903 | 7,696.37 | 5/18/2020 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 40932 | 7,696.37 | 4/29/2020 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 40934 | 7,696.37 | 3/31/2020 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 40916 | 7,696.37 | 6/19/2020 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 41219 | 7,696.37 | 7/15/2020 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 41343 | 7,696.37 | 8/20/2020 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 40237 | 950 | 9/4/2019 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 40293 | 5,846.37 | 9/20/2019 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 40379 | 5,846.37 | 10/22/2019 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 40488 | 5,846.37 | 11/22/2019 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 40584 | 7,696.37 | 12/26/2019 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 40727 | 2,000.00 | 2/14/2020 | Gary and Jeannie-Seeley Smith | Loan Repayment |
| 1 | 3,062.58 | 2/28/2020 | Jeff Gu | Loan Repayment |
| 102421 | 1,250.00 | 1/24/2020 | Jeff Gu | Loan Repayment |
| 41991 | 438.31 | 3/8/2021 | Justin Christenson | Salary |
| 40753 | 1,237.50 | 3/1/2020 | Justin Christenson | Salary |
| 40758 | 1,237.50 | 3/1/2020 | Justin Christenson | Salary |
| 40797 | 1,237.50 | 3/15/2020 | Justin Christenson | Salary |
| 40802 | 1,237.50 | 3/15/2020 | Justin Christenson | Salary |
| 40838 | 1,375.00 | 4/1/2020 | Justin Christenson | Salary |
| 40843 | 1,375.00 | 4/1/2020 | Justin Christenson | Salary |
| 40958 | 1,375.00 | 4/17/2020 | Justin Christenson | Salary |
| 40959 | 1,375.00 | 4/17/2020 | Justin Christenson | Salary |

| | | | | |
|---|---|---|---|---|
| 40978 | 1,375.00 | 5/1/2020 | Justin Christenson | Salary |
| 40984 | 1,375.00 | 5/1/2020 | Justin Christenson | Salary |
| 41011 | 1,375.00 | 5/11/2020 | Justin Christenson | Salary |
| 41012 | 1,375.00 | 5/11/2020 | Justin Christenson | Salary |
| 41073 | 1,375.00 | 6/1/2020 | Justin Christenson | Salary |
| 41080 | 1,375.00 | 6/1/2020 | Justin Christenson | Salary |
| 41172 | 2,750.00 | 7/1/2020 | Justin Christenson | Salary |
| 41220 | 2,750.00 | 7/15/2020 | Justin Christenson | Salary |
| 41277 | 2,750.00 | 8/1/2020 | Justin Christenson | Salary |
| 40230 | 2,750.00 | 9/1/2019 | Justin Christenson | Salary |
| 40262 | 2,750.00 | 9/15/2019 | Justin Christenson | Salary |
| 40320 | 2,750.00 | 10/1/2019 | Justin Christenson | Salary |
| 40347 | 2,750.00 | 10/15/2019 | Justin Christenson | Salary |
| 40403 | 2,750.00 | 11/1/2019 | Justin Christenson | Salary |
| 40447 | 2,750.00 | 11/15/2019 | Justin Christenson | Salary |
| 40536 | 2,750.00 | 12/1/2019 | Justin Christenson | Salary |
| 40556 | 2,750.00 | 12/15/2019 | Justin Christenson | Salary |
| 40624 | 2,750.00 | 1/1/2020 | Justin Christenson | Salary |
| 40647 | 1,237.50 | 1/15/2020 | Justin Christenson | Salary |
| 40650 | 1,237.50 | 1/15/2020 | Justin Christenson | Salary |
| 40673 | 1,237.50 | 2/1/2020 | Justin Christenson | Salary |
| 40678 | 1,237.50 | 2/1/2020 | Justin Christenson | Salary |
| 40708 | 1,237.50 | 2/15/2020 | Justin Christenson | Salary |
| 40713 | 1,237.50 | 2/15/2020 | Justin Christenson | Salary |
| 42315 | 181.84 | 7/1/2021 | Laurie Dahl | Salary |
| 42428 | 267.3 | 5/26/2021 | Mitch Rittenhouse | Salary |
| 42430 | 2,750.00 | 5/26/2021 | Mitch Rittenhouse | Truck Rental and Lead Purchase |
| 42344 | 4,496.61 | 6/8/2021 | Mitch Rittenhouse | June Travel to MN and Command Center Electronics |
| 42422 | 3,626.56 | 7/7/2021 | Mitch Rittenhouse | Truck Rental and Lead Purchase |
| 42331 | 1,916.55 | 7/26/2021 | Mitch Rittenhouse | July Travel to MN |
| 42341 | 5,700.15 | 9/3/2021 | Mitch Rittenhouse | Enterprise Truck Rental Fees |
| 40755 | 1,237.50 | 3/1/2020 | Mitch Rittenhouse | Salary |
| 40759 | 1,237.50 | 3/1/2020 | Mitch Rittenhouse | Salary |
| 40799 | 1,237.50 | 3/15/2020 | Mitch Rittenhouse | Salary |
| 40803 | 1,237.50 | 3/15/2020 | Mitch Rittenhouse | Salary |
| 40839 | 1,375.00 | 4/1/2020 | Mitch Rittenhouse | Salary |
| 40844 | 1,375.00 | 4/1/2020 | Mitch Rittenhouse | Salary |
| 40880 | 1,375.00 | 4/15/2020 | Mitch Rittenhouse | Salary |
| 40885 | 1,375.00 | 4/15/2020 | Mitch Rittenhouse | Salary |
| 40977 | 1,375.00 | 5/1/2020 | Mitch Rittenhouse | Salary |
| 40985 | 1,375.00 | 5/1/2020 | Mitch Rittenhouse | Salary |
| 41022 | 1,375.00 | 5/15/2020 | Mitch Rittenhouse | Salary |
| 41025 | 1,375.00 | 5/15/2020 | Mitch Rittenhouse | Salary |
| 40923 | 2,750.00 | 7/1/2020 | Mitch Rittenhouse | Salary |
| 40926 | 2,750.00 | 7/15/2020 | Mitch Rittenhouse | Salary |
| 41076 | 1,375.00 | 6/1/2020 | Mitch Rittenhouse | Salary |
| 41081 | 1,375.00 | 6/1/2020 | Mitch Rittenhouse | Salary |
| 41121 | 2,750.00 | 6/15/2020 | Mitch Rittenhouse | Salary |
| 41281 | 2,750.00 | 8/1/2020 | Mitch Rittenhouse | Salary |
| 41286 | 5,188.93 | 8/3/2020 | Mitch Rittenhouse | Exp Reimbursement |
| 41365 | 1,935.21 | 8/15/2020 | Mitch Rittenhouse | Salary |
| 40231 | 2,750.00 | 9/1/2019 | Mitch Rittenhouse | Salary |
| 40263 | 2,750.00 | 9/15/2019 | Mitch Rittenhouse | Salary |
| 40321 | 2,750.00 | 10/1/2019 | Mitch Rittenhouse | Salary |
| 40348 | 2,750.00 | 10/15/2019 | Mitch Rittenhouse | Salary |

| | | | | |
|---|---|---|---|---|
| 40405 | 2,750.00 | 11/1/2019 | Mitch Rittenhouse | Salary |
| 40449 | 2,750.00 | 11/15/2019 | Mitch Rittenhouse | Salary |
| 40517 | 2,750.00 | 12/1/2019 | Mitch Rittenhouse | Salary |
| 40558 | 2,750.00 | 12/15/2019 | Mitch Rittenhouse | Salary |
| 40604 | 2,750.00 | 1/1/2020 | Mitch Rittenhouse | Salary |
| 40635 | 2,475.00 | 1/15/2020 | Mitch Rittenhouse | Salary |
| 40675 | 1,237.50 | 2/1/2020 | Mitch Rittenhouse | Salary |
| 40679 | 1,237.50 | 2/1/2020 | Mitch Rittenhouse | Salary |
| 40710 | 1,237.50 | 2/15/2020 | Mitch Rittenhouse | Salary |
| 40714 | 1,237.50 | 2/15/2020 | Mitch Rittenhouse | Salary |
| 41832 | 2,731.18 | 1/1/2021 | Mitch Rittenhouse | Salary |
| 41862 | 2,731.18 | 1/15/2021 | Mitch Rittenhouse | Salary |
| 41904 | 2,731.18 | 2/1/2021 | Mitch Rittenhouse | Salary |
| 41933 | 2,731.18 | 2/15/2021 | Mitch Rittenhouse | Salary |
| 41973 | 2,731.18 | 3/1/2021 | Mitch Rittenhouse | Salary |
| 42010 | 2,731.18 | 3/15/2021 | Mitch Rittenhouse | Salary |
| 42358 | 2,731.18 | 4/1/2021 | Mitch Rittenhouse | Salary |
| 42375 | 2,835.89 | 4/15/2021 | Mitch Rittenhouse | Salary |
| 42431 | 2,835.89 | 5/1/2021 | Mitch Rittenhouse | Salary |
| 42436 | 2,835.89 | 5/15/2021 | Mitch Rittenhouse | Salary |
| 42218 | 2,835.89 | 6/1/2021 | Mitch Rittenhouse | Salary |
| 42422 | 2,835.89 | 6/15/2021 | Mitch Rittenhouse | Salary |
| 42423 | 2,835.89 | 7/1/2021 | Mitch Rittenhouse | Salary |
| 42885 | 2,835.89 | 7/15/2021 | Mitch Rittenhouse | Salary |
| 42574 | 2,835.89 | 8/1/2021 | Mitch Rittenhouse | Salary |
| 41381 | 2,729.56 | 10/15/2020 | Mitch Rittenhouse | Salary |
| 41394 | 2,729.56 | 11/1/2020 | Mitch Rittenhouse | Salary |
| 41404 | 2,234.58 | 11/9/2020 | Mitch Rittenhouse | Salary |
| 41408 | 2,729.56 | 11/15/2020 | Mitch Rittenhouse | Salary |
| 41420 | 2,729.56 | 12/1/2020 | Mitch Rittenhouse | Salary |
| 41436 | 2,729.56 | 12/15/2020 | Mitch Rittenhouse | Salary |
| 40756 | 1,237.50 | 3/1/2020 | Molly Seeley | Salary |
| 40760 | 1,237.50 | 3/1/2020 | Molly Seeley | Salary |
| 40800 | 1,237.50 | 3/15/2020 | Molly Seeley | Salary |
| 40804 | 1,237.50 | 3/15/2020 | Molly Seeley | Salary |
| 40840 | 1,375.00 | 4/1/2020 | Molly Seeley | Salary |
| 40845 | 1,375.00 | 4/1/2020 | Molly Seeley | Salary |
| 40881 | 1,375.00 | 4/15/2020 | Molly Seeley | Salary |
| 40886 | 1,375.00 | 4/15/2020 | Molly Seeley | Salary |
| 40976 | 1,375.00 | 5/1/2020 | Molly Seeley | Salary |
| 40986 | 1,375.00 | 5/1/2020 | Molly Seeley | Salary |
| 41023 | 1,375.00 | 5/15/2020 | Molly Seeley | Salary |
| 41026 | 1,375.00 | 5/15/2020 | Molly Seeley | Salary |
| 41077 | 1,375.00 | 6/1/2020 | Molly Seeley | Salary |
| 41082 | 1,375.00 | 6/1/2020 | Molly Seeley | Salary |
| 41122 | 2,750.00 | 6/15/2020 | Molly Seeley | Salary |
| 41175 | 2,750.00 | 7/1/2020 | Molly Seeley | Salary |
| 41223 | 2,750.00 | 7/15/2020 | Molly Seeley | Salary |
| 41282 | 2,750.00 | 8/1/2020 | Molly Seeley | Salary |
| 41345 | 2,750.00 | 8/20/2020 | Molly Seeley | Salary |
| 40232 | 2,750.00 | 9/1/2019 | Molly Seeley | Salary |
| 40264 | 2,750.00 | 9/15/2019 | Molly Seeley | Salary |
| 40322 | 2,750.00 | 10/1/2019 | Molly Seeley | Salary |
| 40349 | 2,750.00 | 10/15/2019 | Molly Seeley | Salary |
| 40406 | 2,750.00 | 11/1/2019 | Molly Seeley | Salary |

| | | | | |
|---|---|---|---|---|
| 40450 | 2,750.00 | 11/15/2019 | Molly Seeley | Salary |
| 40518 | 2,750.00 | 12/1/2019 | Molly Seeley | Salary |
| 40559 | 2,750.00 | 12/15/2019 | Molly Seeley | Salary |
| 40605 | 2,750.00 | 1/1/2020 | Molly Seeley | Salary |
| 40648 | 1,237.50 | 1/15/2020 | Molly Seeley | Salary |
| 40651 | 1,237.50 | 1/15/2020 | Molly Seeley | Salary |
| 40676 | 1,237.50 | 2/1/2020 | Molly Seeley | Salary |
| 40680 | 1,237.50 | 2/1/2020 | Molly Seeley | Salary |
| 40711 | 1,237.50 | 2/15/2020 | Molly Seeley | Salary |
| 40715 | 1,237.50 | 2/15/2020 | Molly Seeley | Salary |
| 41834 | 2,804.48 | 1/1/2021 | Molly Seeley | Salary |
| 41864 | 2,804.48 | 1/15/2021 | Molly Seeley | Salary |
| 41900 | 2,805.00 | 2/1/2021 | Molly Seeley | Salary |
| 41935 | 2,805.00 | 2/15/2021 | Molly Seeley | Salary |
| 41975 | 2,805.00 | 3/1/2021 | Molly Seeley | Salary |
| 42012 | 2,805.00 | 3/15/2021 | Molly Seeley | Salary |
| 42360 | 2,805.00 | 4/1/2021 | Molly Seeley | Salary |
| 42377 | 2,805.00 | 4/15/2021 | Molly Seeley | Salary |
| 42128 | 2,805.00 | 5/1/2021 | Molly Seeley | Salary |
| 42182 | 2,805.00 | 5/15/2021 | Molly Seeley | Salary |
| 42214 | 2,805.00 | 6/1/2021 | Molly Seeley | Salary |
| 42276 | 2,805.00 | 6/15/2021 | Molly Seeley | Salary |
| 42459 | 2,805.00 | 7/1/2021 | Molly Seeley | Salary |
| 42887 | 2,805.00 | 7/15/2021 | Molly Seeley | Salary |
| 42576 | 2,805.00 | 8/1/2021 | Molly Seeley | Salary |
| 41426 | 2,802.86 | 12/1/2020 | Molly Seeley | Salary |
| 41438 | 2,802.86 | 12/15/2020 | Molly Seeley | Salary |
| 41577 | 2,324.78 | 10/1/2020 | Molly Seeley | Salary |
| 41613 | 2,802.86 | 10/15/2020 | Molly Seeley | Salary |
| 41663 | 2,802.86 | 11/1/2020 | Molly Seeley | Salary |
| 41702 | 2,802.86 | 11/15/2020 | Molly Seeley | Salary |
| 41979 | 1,938.34 | 9/1/2020 | Molly Seeley | Salary |
| 1 | 1,424.25 | 9/15/2020 | Na Chen | Loan Repayment |
| 1 | 1,424.25 | 10/7/2020 | Na Chen | Loan Repayment |
| 1 | 1,806.66 | 3/4/2020 | Na Chen | Loan Repayment |
| 1 | 8,268.12 | 5/29/2020 | Na Chen | Loan Repayment |
| 1 | 2,848.50 | 6/23/2020 | Na Chen | Loan Repayment |
| 1 | 2,848.50 | 8/21/2020 | Na Chen | Loan Repayment |
| 41831 | 2,455.30 | 1/1/2021 | Nester, Craig | Salary |
| 41903 | 2,455.88 | 2/1/2021 | Nester, Craig | Salary |
| 41932 | 2,455.88 | 2/15/2021 | Nester, Craig | Salary |
| 41972 | 2,455.88 | 3/1/2021 | Nester, Craig | Salary |
| 41992 | 2,455.30 | 3/9/2021 | Nester, Craig | Salary |
| 42009 | 2,455.88 | 3/15/2021 | Nester, Craig | Salary |
| 42357 | 2,455.88 | 4/1/2021 | Nester, Craig | Salary |
| 42374 | 2,843.77 | 4/15/2021 | Nester, Craig | Salary |
| 42126 | 2,843.77 | 5/1/2021 | Nester, Craig | Salary |
| 42180 | 2,843.77 | 5/15/2021 | Nester, Craig | Salary |
| 42212 | 2,843.77 | 6/1/2021 | Nester, Craig | Salary |
| 42274 | 2,843.77 | 6/15/2021 | Nester, Craig | Salary |
| 41424 | 2,452.44 | 12/1/2020 | Nester, Craig | Salary |
| 41574 | 2,452.44 | 10/1/2020 | Nester, Craig | Salary |
| 41611 | 2,452.44 | 10/15/2020 | Nester, Craig | Salary |
| 41661 | 2,452.44 | 11/1/2020 | Nester, Craig | Salary |
| 41700 | 2,452.44 | 11/15/2020 | Nester, Craig | Salary |

| 41747 | 2,452.44 | 12/15/2020 | Nester, Craig | Salary |
|---|---|---|---|---|
| 41495 | 1,986.00 | 9/10/2020 | Pan Yue | Loan Repayment |
| 41536 | 1,986.00 | 9/17/2020 | Pan Yue | Loan Repayment |
| 40773 | 1,986.08 | 3/3/2020 | Pan Yue | Loan Repayment |
| 41046 | 3,614.00 | 5/20/2020 | Pan Yue | Loan Repayment |
| 41149 | 1,986.00 | 6/22/2020 | Pan Yue | Loan Repayment |
| 41177 | 1,986.00 | 7/2/2020 | Pan Yue | Loan Repayment |
| 41225 | 1,986.00 | 7/16/2020 | Pan Yue | Loan Repayment |
| 41283 | 1,986.00 | 8/1/2020 | Pan Yue | Loan Repayment |
| 41339 | 1,986.00 | 8/18/2020 | Pan Yue | Loan Repayment |
| 40295 | 1,680.00 | 9/20/2019 | Pan Yue | Loan Repayment |
| 40339 | 3,680.00 | 10/4/2019 | Pan Yue | Loan Repayment |
| 40398 | 1,380.00 | 10/30/2019 | Pan Yue | Loan Repayment |
| 1 | 1,650.00 | 1/13/2021 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 2/12/2021 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 3/12/2021 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 4/13/2021 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 5/13/2021 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 12/11/2020 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 11/13/2020 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 10/13/2020 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 9/11/2020 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 5/13/2020 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 4/13/2020 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 3/13/2020 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 8/13/2020 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 7/13/2020 | Trustone Financial | Seeley Fringe |
| 1 | 1,650.00 | 6/12/2020 | Trustone Financial | Seeley Fringe |
| 91319 | 1,650.00 | 9/13/2019 | Trustone Financial | Seeley Fringe |
| 101119 | 1,650.00 | 10/11/2019 | Trustone Financial | Seeley Fringe |
| 111319 | 1,650.00 | 11/13/2019 | Trustone Financial | Seeley Fringe |
| 121319 | 1,650.00 | 12/13/2019 | Trustone Financial | Seeley Fringe |
| 11324 | 1,650.00 | 1/13/2020 | Trustone Financial | Seeley Fringe |

NOTES:

Ownership 2019 - David and Molly Seeley, Anna Chen, Jeff Gu, Na Chen

Ownership in 2020 and 2021 expanded to Rittenhouse, Christenson and Nestor as well

LOCAL FORM  1007-1
REVISED  06/16

# United States Bankruptcy Court
### District of Minnesota

In re    **LOCAL MOTION MN, LLC**                                    Case No.
_____                           _____
                                    Debtor(s)         Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.      Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal Services, I have agreed to accept ........................... $ | **335/PER HOUR** |
| Prior to the filing of this statement I have received .............. $ | **15,000.00 RETAINER PRE-PETITION** |
| Balance Due ........................................................................ $ | **TO BE DETERMINED ,SUBJECT TO COURT APPROVAL** |

2.    The source of the compensation paid to me was:
       ■     Debtor                    □     Other (specify)

3.    The source of the compensation to be paid to me is:
       ■     Debtor                    □     Other (specify)

4.    ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

       □ I have agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people or entities sharing in the compensation, is attached.

5.    In return for the above-disclosed fee, together with such further fee, if any, as is provided in the written contract required by 11 U.S.C. §528(a)(1), I have agreed to render legal service for all aspects of the bankruptcy case, including:

       **a.**. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

       **b.**. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

       **c.**. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

       **d.**. Representation of the debtor in contested bankruptcy matters; and

       **e.**. Other services reasonably necessary to represent the debtor(s).

6.    Pursuant to Local Rules 1007-1 and 1007-3-1, I have advised the debtor of the requirements in the Statement of Financial Affairs to disclose all payments made, or property transferred, by or on behalf of the debtor to any person, including attorneys, for consultation concerning debt consolidation or reorganization, relief under bankruptcy law, or preparation of a petition in bankruptcy. I have reviewed the debtor's disclosures and they are accurate and complete to the best of my knowledge.

CERTIFICATION

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

LOCAL FORM 1007-1
REVISED 06/16

      I certify that the foregoing, together with the written contract required by 11 U.S.C. §528(a)(1), is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy case.

Dated: **September 10, 2021**

Signature of Attorney

**/s/ JOHN D. LAMEY III**

**JOHN D. LAMEY III 0312009**

Page2 of 2

# United States Bankruptcy Court
## District of Minnesota

In re    **LOCAL MOTION MN, LLC**                                                      Case No. _____
                                  Debtor(s)                        Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **-NONE-** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CFO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **September 10, 2021**                          Signature   **/s/ MITCHEL RITTENHOUSE**
                                                                                   **MITCHEL RITTENHOUSE**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Minnesota

In re    **LOCAL MOTION MN, LLC**                    Case No.

Debtor(s)          Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the CFO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **September 10, 2021**             **/s/ MITCHEL RITTENHOUSE**

                                               **MITCHEL RITTENHOUSE**/**CFO**
                                               Signer/Title

8625 MONTICELLO LN, LLC
750 CENTRAL AVE E
SAINT MICHAEL MN 55376


AHLGREN LAW OFFICE
220 WEST WASHINGTON AVE STE 105
FERGUS FALLS MN 56537


AMERICAN EXPRESS
PO BOX 981535
EL PASO TX 79998-1535


ANNA CHEN
6136 WATERMAN BLVD
SAINT LOUIS MO 63113


ARTIS REIT
600 220 PORTAGE AVE
WINNIPEG MB R3C OA5


BLOCK BUILDERS LLP
7500 27TH ST W
ST. LOUIS PARK MN 55426


BUSINESS CENTERS
6327 CAMBRIDGE ST.
ST. LOUIS PARK MN 55416


CHALMERS & COMPANY, PLLC
5810 W 78TH ST. SUITE 100
MINNEAPOLIS MN 55439


CHRISTOFFEL & ELLIOTT, PA
CHARLES E. KEENAN
UBS PLAZA 444 CEDAR ST., STE 1111
SAINT PAUL MN 55101

DIESEL MINNESOTA
1743 COUNTY RD C WEST
ROSEVILLE MN 55113


FSM HOLDINGS LLC
4600 TOWSON AVE
FORT SMITH AR 72901


GARY AND JEANNIE SMITH
2935 AUTUMN WOODS
CHASKA MN 55318


HOGLAND BODY & EQUIPMENT INC
307 CHELSEA RD.
PO BOX 1147
MONTICELLO MN 55362


IRS
PO BOX 7346
PHILADELPHIA PA 19101-7346


JEFF GU
260 PINE HOLLOW DR
CIRCLE PINES MN 55014


LIVGARD & LLOYD PLLP
2520 UNIVERSITY AVE. SE #202
MINNEAPOLIS MN 55414


MINNESOTA DEPT OF REV
COLLECTION DIVISION
PO BOX 64564
SAINT PAUL MN 55164-0564


MITCHEL RITTENHOUSE
5036 E CORY
CAVE CREEK AZ 85331

MITSUBISHI MOTOR CORPORATION OF AMERICA
6400 KATELLA AVE
CYPRESS CA 90630


NETSIRV TECHNOLOGY
18219 TRISTRAM WAY
EDEN PRAIRIE MN 55346


PAN YUE
3824 WELCOME AVE N
CRYSTAL MN 55422


PROGRESSIVE CONVERTING
PRO-CON
13100 12TH AVE N STE 2
PLYMOUTH MN 55441


RAB ACCOUNTING & CONSULTING LLC
PO BOX 447
MOUND MN 55364


RING CENTRAL
20 DAVIS DRIVE
BELMONT CA 94002


RYDER TRUCK RENTAL INC
6000 WINDWARD PARKWAY
ALPHARETTA GA 30005


STEVEN E BOYNTON
ATTORNEY AT LAW
400 S 4TH ST STE 1012
MINNEAPOLIS MN 55415


SUMMIT ACCOUNT RESOLUTION
PO BOX 131
CHAMPLIN MN 55316-0131

US SMALL BUSINESS ADMIN
MINNESOTA DISTRICT OFFICE
330 2ND AVE S STE 430
MINNEAPOLIS MN 55401-2224


WELLS FARGO EQUIPMENT FINANCE
800 WALNUT STREET
4TH FLOOR
DES MOINES IA 50309


WINTHROP AND WEINSTINE
ATTN ACCOUNTS PAYABLE
225 SOUTH SIXTH STREET STE 3500
MINNEAPOLIS MN 55402

# United States Bankruptcy Court
## District of Minnesota

In re   **LOCAL MOTION MN, LLC**                                    Case No.

Debtor(s)                    Chapter      **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **LOCAL MOTION MN, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**September 10, 2021**                              **/s/ JOHN D. LAMEY III**

Date                                             **JOHN D. LAMEY III 0312009**

Signature of Attorney or Litigant

Counsel for   **LOCAL MOTION MN, LLC**

**LAMEY LAW FIRM, P.A.**

**980 INWOOD AVE N**
**OAKDALE, MN 55128-7094**
**651.209.3550 Fax:651.789.2179**
**JLAMEY@LAMEYLAW.COM**